EXHIBIT C
DEFENDANTS' EXHIBIT LIST

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
WACO DIVISION**

| | | |
|---|---|---|
| **Midas Green Technologies, LLC**, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 6:22-CV-00050-ADA |
| | ) | |
| **Rhodium Enterprises, Inc.;** | ) | |
| **Rhodium Technologies LLC;** | ) | |
| **Rhodium 10MW LLC;** | ) | **JURY TRIAL DEMANDED** |
| **Rhodium 2.0 LLC;** | ) | |
| **Rhodium 30MW LLC;** | ) | |
| **Rhodium Encore LLC;** | ) | |
| **Rhodium Renewables LLC;** | ) | |
| **Rhodium Renewables Sub LLC; and** | ) | |
| **Rhodium Ready Ventures LLC.** | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**DEFENDANTS' EXHIBIT LIST (April 3, 2024)**

Defendants Rhodium Enterprises, Inc., Rhodium Technologies LLC, Rhodium 10MW LLC, Rhodium 2.0 LLC, Rhodium 30MW LLC, Rhodium Encore LLC, Rhodium Renewables LLC, Rhodium Renewables Sub LLC, and Rhodium Ready Ventures LLC ("Rhodium") discloses the following proposed exhibit list. Rhodium reserves all rights, including but not limited to the rights to (i) supplement or modify this list, including to account for unintentional omissions or to respond to issues raised by the Court's pretrial or trial rulings or issues raised after the submission of this exhibit list; (ii) to introduce any member of the document family of any document listed on Rhodium's exhibit list, whether or not that document is separately identified on this exhibit list, or to supplement this list to identify those family members specifically; (iii) to introduce as evidence any document or other item included on Plaintiff's exhibit list; (iv) to modify or re-order this

1

exhibit list for the convenience of the parties and the court; and (v) to introduce any document, whether or not listed below, for purposes of impeachment and/or rebuttal.

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0001 | | Excerpts of 457 Patent File History | | | | |
| DX0002 | | Rhodium Patent Publication(s) (Forthcoming) | | | | |
| DX0003 | RHOD0338265 | Midas Green Request to PTO for Correction of Inventorship | | | | |
| DX0004 | | Requests for Correction of Inventorship | | | | |
| DX0005 | | Statements Agreeing to Change of Inventorship of '457 Patent (M. Conti Dep. Ex. 13; J. Koen Dep. Ex. 18; Tribou Dep. Ex. 8) | | | | |
| DX0006 | | Plaintiff's Final Infringement Contentions (including all attachments) | | | | |
| DX0007 | MIDAS0000145 | 457 Patent File History | | | | |
| DX0008 | MIDAS0006908 | 2012/10/03 Email from J. Tribou to J. Koen, C. Boyd, and J. Miller re random thoughts on forward direction | | | | |
| DX0009 | MIDAS0006935 | 2012/10/25 - Business Plan (Cover Email) | | | | |
| DX0010 | MIDAS0006936 | 2012/10/25 - Business Plan | | | | |
| DX0011 | MIDAS0019435 | 2012/10/15 Email from M. Conti to J. Koen and C. Boyd re Re: patent filing | | | | |
| DX0012 | MIDAS0027440 | 2016/09/27 - Boyd Resignation Email | | | | |
| DX0013 | MIDAS0028555 | U.S. Patent No. 9,992,914 | | | | |
| DX0014 | MIDAS0032263 | EDSI Reseller Agreement | | | | |
| DX0015 | MIDAS0034052 | August 2014 Patent Assignment | | | | |
| DX0016 | MIDAS0037700 | Boyd Inventors Notebook | | | | |
| DX0017 | MIDAS0037991 | Declaration of Inventorship (Signed) | | | | |
| DX0018 | MIDAS0041030 | Declaration of Inventorship (Signed) | | | | |
| DX0019 | MIDAS0041742 | EDSI License/Reseller Offer | | | | |
| DX0020 | MIDAS0041929 | Exuvi8 Consulting Reseller Agreement | | | | |
| DX0021 | MIDAS0042170 | Midas Green Technologies / PCDworks Mutual Confidentiality Agreement | | | | |
| DX0022 | MIDAS0045986 | MGT Immersion Cooling Overview | | | | |
| DX0023 | MIDAS0046382 | 2012/09/21 Email Exchange re RE: design considerations from a marketing/sales perspective | | | | |
| DX0024 | MIDAS0046427 | 2012/10/22 - Tribou Email re Best | | | | |
| DX0025 | MIDAS0097139 | 2019/04/10 - Email re Proposal to Alcatex | | | | |
| DX0026 | MIDAS0100601 | 2021/10/30 - Cover Email re Midas Strategy | | | | |
| DX0027 | MIDAS0101669 | 2018/09/19 Email re Inventorship Delcaration | | | | |
| DX0028 | MIDAS0189055 | 2012/10/25 - Cover Email re Business Plan | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0029 | MIDAS0242974 | 2020/09/10 - Email re Negotiations with EDSI | | | | |
| DX0030 | MIDAS0250534 | 2021/03/11 - Email re Competitor Comparison | | | | |
| DX0031 | MIDAS0250536 | Spreadsheet re Midas Competitors | | | | |
| DX0032 | MIDAS0250953 | 2021/03/04 - MGT Email re Proposal to Whinstone | | | | |
| DX0033 | MIDAS0274667 | Certificate of Formation - Midas Green Technologies, LLC | | | | |
| DX0034 | MIDAS0295417 | 2020/10/07 Message from J. Koen to M. Conti | | | | |
| DX0035 | MIDAS0295458 | Draft Reseller Agreement to Johnson Controls | | | | |
| DX0036 | MIDAS0302662 | GRC Company Intro Presentation (2011) | | | | |
| DX0037 | MIDAS0302708 | 2011/03/11 - Cover Email re GRC CarnotJet Present. | | | | |
| DX0038 | MIDAS0306615 | 2011/10/15 - Koen Email to Conti re GRC | | | | |
| DX0039 | MIDAS0317792 | 2012/04/19 - Cover Email re GRC Presentation | | | | |
| DX0040 | MIDAS0319405 | 2012/06/20 Email from T. Presley to J. Koen re notes - midas green meeting - 6.18.12 | | | | |
| DX0041 | MIDAS0319406 | Notes of 6/18/12 Meeting Between PCDworks and Midas | | | | |
| DX0042 | MIDAS0319469 | 2012/06/20 - Email re PCDWorks Meeting | | | | |
| DX0043 | MIDAS0324621 | 2012/09/18 Email from C. Boyd to J. Tribou and J. Koen re Fwd: lunch this week? | | | | |
| DX0044 | MIDAS0324645 | 2012/09/25 - Email re PCDWorks Meeting | | | | |
| DX0045 | MIDAS0328256 | 2013/07/17 Email from C. Laguna to C. Boyd re Re: Control Boxes | | | | |
| DX0046 | MIDAS0329644 | 2013/12/11 Email from C. Laguna to J. Koen re Grc patent | | | | |
| DX0047 | MIDAS0331871 | MGT Company Background | | | | |
| DX0048 | MIDAS0343195 | Riot Purchase Order (2021) | | | | |
| DX0049 | MIDAS0374287 | Green Revolution Cooling, Inc. Company Intro (February 2011) | | | | |
| DX0050 | MIDAS0390709 | U.S. Patent No. 10,123,463 | | | | |
| DX0051 | MIDAS0409962 | 2022/06/30 Email from M. Conti to S. Howell re RE: slide deck draft | | | | |
| DX0052 | MIDAS0409964 | June 2021 MGT Strategy Deck | | | | |
| DX0053 | RHOD0001096 | Best Declaration | | | | |
| DX0054 | RHOD0067305 | 2020/05/18 Email from N. Cerasuolo to D. Boirun re Rhoidum PPM + Model for Realio Fund | | | | |
| DX0055 | RHOD0067409 | Rhodium Financial Projections - March 2020 | X | X | X | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0056 | TACC0000111 | Green Revolution Cooling (GRC) NSF STCI Draft | X | X | X | |
| DX0057 | | Riot Press Release (Feb. 6, 2023) | X | X | X | |
| DX0058 | | Riot Press Release (July 19, 2023) | X | X | X | |
| DX0059 | | Screenshot of Midas Green Website (Best Ex. 8) | X | X | X | |
| DX0060 | | Screenshot of Midas Green Website (Best Ex. 9) | X | X | X | |
| DX0061 | | Declaration of Mike Rainone | X | X | X | |
| DX0062 | | U.S. Provisional Patent Application No. 61/574,601 ("Best Provisional") (Best Ex. 11) | | | | |
| DX0063 | Deaton 010523 | 2013/01/25 Email from E. Deaton to T. Turner and D. Swinden re Midas SOW and Proposal | | | | |
| DX0064 | Deaton 010524 | Marketing Inputs and Design Requirements - Midas Green | | | | |
| DX0065 | Deaton 010778 | 2013/03/18 Email from T. Turner to C. Boyd re Current Scope of Work | | | | |
| DX0066 | Deaton 010815 | 2013/03/27 Email from T. Turner to D. Swinden re RE: Project Status for Midas | | | | |
| DX0067 | Deaton 010982 | 2013/04/17 Email from T. Turner to J. Koen and C. Boyd re Updated Design Requirements | | | | |
| DX0068 | Deaton 011094 | 2013/05/02 Email from T. Turner to C. Boyd re Design Requirements Document | | | | |
| DX0069 | Deaton 011095 | Midas Green Immersion Cooling Design Requirements Specification | | | | |
| DX0070 | GRC0033 | Midas Green Tech - Generation-Next Data Center Presentation | | | | |
| DX0071 | GRC0170 | Green Revolution Cooling - Fluid Submersion: The Future of Data Center Cooling | | | | |
| DX0072 | GRC0105 | GRC Publication - CarnotJet Four-Rack Installation | X | X | X | |
| DX0073 | MIDAS0036419 | U.S. Patent No. 5,448,108 ("Quon '108") | | | | |
| DX0074 | MIDAS0036466 | U.S. Patent Application Publication No. 2008/0017355 ("Attlesey Publication") | | | | |
| DX0075 | MIDAS0039384 | U.S. Patent No. 7,403,392 ("Attlesey '392") | | | | |
| DX0076 | MIDAS0040433 | U.S. Patent No. 8,009,419 ("Attlesey '419") | | | | |
| DX0077 | RHOD0000127 | U.S. Patent No. 10,123,463 ("Best '463") | | | | |
| DX0078 | RHOD0000162 | U.S. Patent No. 4,590,538 ("Cray '538") | | | | |
| DX0079 | RHOD0000178 | U.S. Patent Application Publication No. 2006/0126292 ("Pfahnl Publication") | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0080 | RHOD0000187 | U.S. Patent No. 3,406,244 ("Oktay '244") | | | | |
| DX0081 | RHOD0000191 | Russian Federation Patent No. 2,500,013 ("Gryzhin '013") | | | | |
| DX0082 | RHOD0000209 | U.S. Patent No. 6,555,298 ("Rolfson '298") | | | | |
| DX0083 | RHOD0000216 | U.S. Patent No. 5,167,511 ("Krajewski '511") | | | | |
| DX0084 | RHOD0000249 | Japanese Patent No. JPH04116758 ("JP '758") | | | | |
| DX0085 | RHOD0000262 | U.S. Patent Application Publication No. US 2014/0211412 ("Best Publication") | | | | |
| DX0086 | RHOD0000787 | GRC Website - CarnotJet | X | X | X | |
| DX0087 | RHOD0000790 | GRC Website - How it works | X | X | X | |
| DX0088 | RHOD0000796 | GRC Video - See Our ICEraQ Micro-Modular, Rack Based Immersion Cooling System in Action | X | X | X | |
| DX0089 | RHOD0000801 | MGT Video - Liquid Servers and Green Data Center | X | X | X | |
| DX0090 | RHOD0000803 | MGT Video - How Do Green Data Center Servers Work? | X | X | X | |
| DX0091 | RHOD0000805 | GRC Video - ICEraQ Cooling System | X | X | X | |
| DX0092 | RHOD0000806 | GRC Video - CarnotJet System Overview | X | X | X | |
| DX0093 | RHOD0000813 | MGT Video - Liquid Servers and Green Data Center | X | X | X | |
| DX0094 | RHOD0000819 | MGT Video - What is a Green Data Center? | X | X | X | |
| DX0095 | RHOD0000880 | DataCenter Knowledge, Green Revolution's Immersion Cooling in Action | X | X | X | |
| DX0096 | RHOD0000885 | GRC Video - See Our ICEraQ Micro-Modular, Rack Based Immersion-Cooling System in Action | X | X | X | |
| DX0097 | RHOD0000899 | GRC Website - Design | X | X | X | |
| DX0098 | RHOD0000907 | GRC Website - Gallery | X | X | X | |
| DX0099 | RHOD0001042 | Midas Green Tech - Nuts & Bolts | X | X | X | |
| DX0100 | RHOD0001056 | TACC Press Release re IT Awards Competition | X | X | X | |
| DX0101 | RHOD0001059 | Intel does math on oil dunk test for cooler servers | X | X | X | |
| DX0102 | RHOD0001067 | DataCenter Knowledge, Submerged Servers: Green Revolution Cooling | X | X | X | |
| DX0103 | RHOD0001086 | GRC Video - Four Rack CarnotJet Installation | X | X | X | |
| DX0104 | RHOD0001087 | GRC Video - Green Revolution Cooling's Four Rack CarnotJet Installation | X | X | X | |
| DX0105 | | P.E. Tuma, The merits of open bath immersion cooling of datacom equipment | X | X | X | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0106 | RHOD0338245 | Nitin Minocha & Jyeshtharaj B. Joshi, *3D CFD simulation of turbulent flow distribution and pressure drop in a dividing manifold system using openfoam* | X | X | X | |
| DX0107 | RHOD0338418 | Bernie Siegal & Mark Berg, *An Effective Alternative for Marginal Thermal Improvements of Semiconductor Devices* | X | X | X | |
| DX0108 | RHOD0338429 | Bernie Siegal, *An Introduction to Diode Thermal Measurements* | X | X | X | |
| DX0109 | RHOD0338445 | Thomas S. Tarter & Bernie Siegal, *Application of thermal test chips to stacked chip packages* | X | X | X | |
| DX0110 | RHOD0338456 | Kevin Dusling, *Energy loss due to friction* | X | X | X | |
| DX0111 | RHOD0338476 | Intel White Paper, *The Sustainable Data Center Transformation: Reducing Carbon Footprint with Liquid Immersion Cooling* | X | X | X | |
| DX0112 | RHOD0338487 | *Industrial Thermocouples with Protection Head* | X | X | X | |
| DX0113 | RHOD0338490 | Bennett Joiner, *Integrated Circuit Package Types and Thermal Characteristics*, Electronics Cooling (Feb. 1, 2006) | X | X | X | |
| DX0114 | RHOD0338505 | John Fuchs, *Maximizing Overlow Weirs for Skimming Applications* | X | X | X | |
| DX0115 | RHOD0338510 | *Microcircuits*, United States Navy Naval Sea Systems Command | X | X | X | |
| DX0116 | RHOD0338521 | Bernie Siegal, *Practical Considerations in High Power LED Junction Temperature Measurements* | X | X | X | |
| DX0117 | RHOD0338526 | Best Assignment | X | X | X | |
| DX0118 | RHOD0338539 | *Precision Cleaning Equipment* | X | X | X | |
| DX0119 | RHOD0338540 | U.S. Patent No. 8,283,276B2 | | | | |
| DX0120 | RHOD0338550 | F.K. Owen & D.J. Peake, *Vortex breakdown and control experiemnts in the Ames-Dryden Water Tunnel* | X | X | X | |
| DX0121 | RHOD0338563 | Edson Del Rio Vieria et al., *Vortex Formation in Incompressible Axisymmetric Free Jets* | X | X | X | |
| DX0122 | RHOD0338571 | Michael Moran & Howard Shapiro, *Fundamentals of Engineering Thermodynamics* | X | X | X | |
| DX0123 | RHOD0338574 | Edward M. Purcell, *Electricity and Magnetism: Perkeley Physics Course - Volume 2* | X | X | X | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0124 | RHOD0338578 | Gordan N. Ellison, *Thermal Computations for Electronics: Conductive, Radiative and Convective Air Cooling* | X | X | X | |
| DX0125 | RHOD0338601 | Theodore L. Bergman & Adrienne S. Lavine, *Fundamnetals of Heat & Mass Transfer* | X | X | X | |
| DX0126 | RHOD0338604 | William C. Reynolds & Henry C. Perkins, *Engineering Thermodynamics* | X | X | X | |
| DX0127 | RHOD0338607 | Allan Kraus & Avram Bar-Cohen, *Thermal Analysis and Control of Electronic Equipment* | X | X | X | |
| DX0128 | RHOD0338610 | G. P. Peterson & Alfonso Ortega, *Thermal Control of Electronic Equipment and Devices* | X | X | X | |
| DX0129 | RHOD0338613 | Robert Moffatt & Alfonso Ortega, *Direct Air Cooling of Electronic Components* | X | X | X | |
| DX0130 | TACC00000065 | Green Revolution Cooling CarnotJet System | X | X | X | |
| DX0131 | | Christine Beckner & Robert E. Curry, *Water Tunnel Flow Visualization Using a Laser* | X | X | X | |
| DX0132 | | Defendants' Final Invalidity Contentions | X | X | X | |
| DX0133 | | Phil Tuma, *Open Bath Immersion Cooling in Data Centers: A New Twist on an Old Idea, Electronic Cooling* | X | X | X | |
| DX0134 | | Plaintiff's Supplemental Response to Defendants' Interrogatory No. 13 | | | | |
| DX0135 | | Plaintiff's Supplemental Response to Defendants' Interrogatory No. 14 | | | | |
| DX0136 | | Plaintiff's Supplemental Responses to Defendants' Interrogatory No. 2 (Apr. 5, 2023) | | | | |
| DX0137 | | Exhibit D-1 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0138 | | Exhibit D-2 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0139 | | Exhibit D-3 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0140 | | Exhibit D-4 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0141 | | Exhibit D-5 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0142 | | Exhibit D-6 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0143 | | Exhibit D-7 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0144 | | Exhibit D-8 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0145 | | Exhibit D-9 to the Opening Expert Report of Dr. Alfonso Ortega | X | X | X | |
| DX0146 | RHOD0000024 | R30 Tank CAD File | | | | |
| DX0147 | RHOD0000759 | Green Revolution Cooling CarnotJet System Overview | X | X | X | |
| DX0148 | RHOD0337601 | R30 Tank CAD FIle | | | | |
| DX0149 | RHOD0338617 | Ansys Fluent - Fluid Simulation Software | X | X | X | |
| DX0150 | RHOD0338619 | Arctic Systems Video - wt/tx | X | X | X | |
| DX0151 | RHOD0338620 | SerpentX Tech Video - Arctic Immersion Cooling Systems at Mining Disrupt | X | X | X | |
| DX0152 | RHOD0338621 | Arctic Systems Immersion Website | X | X | X | |
| DX0153 | RHOD0338634 | BiXBiT Website - BiXBiT Cell | X | X | X | |
| DX0154 | RHOD0338635 | Canaan Inc. Website - Avalon Immersion Cooling Miner | X | X | X | |
| DX0155 | RHOD0338638 | Canaan Inc. Website - Avalon Immersion Cooling Mining Box - 40ft | X | X | X | |
| DX0156 | RHOD0338641 | TMGcore Video - CryptoCore's Immersion Mining In Action | X | X | X | |
| DX0157 | RHOD0338643 | DCX Website - Crypto mining Liquid Cooling Systems | X | X | X | |
| DX0158 | RHOD0338646 | DCX Video - DCX Immersion Mining Enclosure - intallation & startup part 1 | X | X | X | |
| DX0159 | RHOD0338660 | DUG Technology Website - DUG Cool | X | X | X | |
| DX0160 | RHOD0338668 | Engineered Fluids Video - SLICTanks for Crypto & Blockchain | X | X | X | |
| DX0161 | RHOD0338669 | Engineered Fluids Video - SLICTank for Crypto Mining | X | X | X | |
| DX0162 | RHOD0338670 | Engineered Fluids - 52/30 Miner Tank Datasheet | X | X | X | |
| DX0163 | RHOD0338673 | Fujitsu Website - Fujitsu Launches Liquid Immersion Cooling System That Lowers Total Cost of Ownership | X | X | X | |
| DX0164 | RHOD0338677 | Forefront Technologies Video - Introducing the Fujitsu Liquid Immersion Cooling System for Next Generation Data Centers | X | X | X | |

| | | | Midas Objections | | | |
|---|---|---|---|---|---|---|
| DX Number | Document Beginning Bates Number | Description | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0165 | RHOD0338678 | Fujitsu Website - Primergy Liquid Immersion Cooling System | X | X | X | |
| DX0166 | RHOD0338680 | GRC Video - Liquid Cooling a Data Center! | X | X | X | |
| DX0167 | RHOD0338684 | GRC Website - Introducing the New HashRaQ Max | X | X | X | |
| DX0168 | RHOD0338693 | GRC Website - HashRaw Max Datasheet | X | X | X | |
| DX0169 | RHOD0338695 | GRC Website  - Webinar: Single-Phase, Liquid Immersion Cooling | X | X | X | |
| DX0170 | RHOD0338696 | GRC Website - ICEraQ | X | X | X | |
| DX0171 | RHOD0338701 | GRC Website - Introducing the DCW Award-Winning ICEraQ Series 10 | X | X | X | |
| DX0172 | RHOD0338705 | GRC Website - ICERaQ10 Datasheet | X | X | X | |
| DX0173 | RHOD0338707 | Green Revolution Cooling - Media Kit | X | X | X | |
| DX0174 | RHOD0338728 | Icetope Website - Precision Liquid Cooling | X | X | X | |
| DX0175 | RHOD0338732 | Penny Jones, *Icetope liquid cools cabinets and servers with 3M's Novec* | X | X | X | |
| DX0176 | RHOD0338753 | SerpentX Tech Video - Intelliflex Bitcoin Mining Container System | X | X | X | |
| DX0177 | RHOD0338754 | CES Corporation Video - Intelliflex IIII | X | X | X | |
| DX0178 | RHOD0338778 | Submer Website - How Does Our System Work? | X | X | X | |
| DX0179 | RHOD0338782 | Submer Video  - Submer Introduces the SmartPodX to OCP. Datacenter Immersion Cooling Redefined | X | X | X | |
| DX0180 | RHOD0338783 | TMGcore Video  - Advanced Systems, CryptoCore Explained | X | X | X | |
| DX0181 | RHOD0338784 | TMGcore Website - CryptoCore | X | X | X | |
| DX0182 | RHOD0338790 | International Patent Pub. No. WO2023196401 | X | X | X | |
| DX0183 | | Defendants' Third Supplemental Responses to Plaintiffs' First Set of Interrogatories | | | | |
| DX0184 | | Plaintiff's Supplemental Response to Defendants' Interrogatory No. 10 | | | | |
| DX0185 | | Aktkins & Escuider, *A Dictionary of Mechanical Engineering* , "Slot" (Pokharna Ex. 6) | | | | |
| DX0186 | | Plaintiff's Supplemental Response to Interrogatory No. 4, Ex. A | | | | |
| DX0187 | | Plaintiff's Supplemental Response to Interrogatory No. 4, Ex. B | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0188 | | Plaintiff's Supplemental Response to Interrogatory No. 4, Ex. C | | | | |
| DX0189 | | Engineered Fluids Video - Engineered Fluids Announces the SLICTank Gen 4 | X | X | X | |
| DX0190 | | Engineered Fluids Video - SLICTank Systems - Managing Operating Temperatures | X | X | X | |
| DX0191 | | Canaan Inc. Video - Avalon Immersion Cooling Box | X | X | X | |
| DX0192 | RHOD0337602 | R70 Tank CAD File | | | | |
| DX0193 | RHOD0338218 | Engineered Fluids - BitCool Data Sheet (BC-888) | X | X | X | |
| DX0194 | RHOD0338219 | Engineered Fluids - BitCool Safety Data Sheet (BC-889) | X | X | X | |
| DX0195 | RHOD0338227 | Engineered Fluids - BitCool Characteristics Summary (BC-888) | X | X | X | |
| DX0196 | RHOD0338228 | Shell Immersion Cooling Fluid S3 X Safety Data Sheet | X | X | X | |
| DX0197 | RHOD0338244 | Shell Immersion Cooling Fluid S3 X Technical Data Sheet | X | X | X | |
| DX0198 | RHOD0338622 | Arctic Systems Website | X | X | X | |
| DX0199 | RHOD0338624 | Engineered Fluids - BitCool Data Sheet (BC-888) | X | X | X | |
| DX0200 | RHOD0338625 | Engineered Fluids - BitCool Safety Data Sheet (BC-889) | X | X | X | |
| DX0201 | RHOD0338633 | Engineered Fluids - BitCool Characteristics Summary (BC-888) | X | X | X | |
| DX0202 | RHOD0338647 | Crunchbase - About DCX | X | X | X | |
| DX0203 | RHOD0338651 | DCV Video - Immersion Rack System - Installation and Startup | X | X | X | |
| DX0204 | RHOD0338652 | DUG Technology Website - About DUG | X | X | X | |
| DX0205 | RHOD0338682 | GRC Press Release - GRC Introduces HashRaQ MAX | X | X | X | |
| DX0206 | RHOD0338703 | GRC Press Release - GRC Releases the Next Generation of Data Center Liquid Cooling | X | X | X | |
| DX0207 | RHOD0338736 | Shell Immersion Cooling Fluid S3 X Safety Data Sheet | X | X | X | |
| DX0208 | RHOD0338752 | Shell Immersion Cooling Fluid S3 X Technical Data Sheet | X | X | X | |
| DX0209 | RHOD0338755 | CES Corporation - Intelliflex III Brochure | X | X | X | |
| DX0210 | RHOD0338787 | TMGCore Press Release re CryptoCore | X | X | X | |
| DX0211 | RHOD0338839 | Output Data File re CFD Simulation | X | X | X | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0212 | MIDAS0041840 | Amended and Restated Midas / EDSI License Agreement | | | | |
| DX0213 | MIDAS0102041 | Midas / Alcatex Summary Company Agreement | | | | |
| DX0214 | MIDAS0250954 | Midas Green Technologies and Whinstone US Joint Work Proposal | | | | |
| DX0215 | MIDAS0251012 | 2021/03/11 Email from L. Theriot to F. Conti re Re: Midas-Whinstone Proposal | | | | |
| DX0216 | MIDAS0275570 | 2020/06/17 Email from R. Borgeson to J. Koen re Fwd: Immersion | | | | |
| DX0217 | MIDAS0302705 | 2011/03/07 Email from C. Boyd to J. Koen re Re: sales agerement outline | | | | |
| DX0218 | MIDAS0343175 | Midas / Whinstone Purchase Order | | | | |
| DX0219 | RHOD0001100 | Sales Contract Between GRC and Midas Networks (Excerpt of the Declaration of Christiaan Best) (Tooke Ex. 4) | | | | |
| DX0220 | RHOD0180101 | Rhodium Draft Financial Model (2021) | X | X | X | |
| DX0221 | RHOD0231430 | Imperium Legal Entity Structure as of 10/26/2020 | | | | |
| DX0222 | | Defendants' Third Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories | | | | |
| DX0223 | | Press Release Announcing Riot Acquisition of Whinstone | | | | |
| DX0224 | | Third Amended Complaint | | | | |
| DX0225 | | AICPA Forensic and Valuation Sercies Practice Aid (Excerpts) | | | | |
| DX0226 | | Plaintiff Midas Green Technology's First Amended Complaint against EDSI | | X | X | |
| DX0227 | | EDSI's Answer and Counterclaim to Plaintiff Midas Green's First Amended Complaint | | X | X | |
| DX0228 | | BVR Economic Damages Volume Two (Excerpts) | X | X | X | |
| DX0229 | | Riot Platforms 2021 Annual Report | X | X | X | |
| DX0230 | | O'Bryan Report Exhibit 5A | | | | |
| DX0231 | | O'Bryan Report Exhibit 12 | | | | |
| DX0232 | | O'Bryan Report Exhibit 2 | | | | |
| DX0233 | | O'Bryan Report Exhibit 11 | | | | |
| DX0234 | | Schedule 1 to the Expert Report and Disclosure of Juli Saitz | X | X | X | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0235 | | Schedule 2 to the Expert Report and Disclosure of Juli Saitz | X | X | X | |
| DX0236 | | Schedule 3 to the Expert Report and Disclosure of Juli Saitz | X | X | X | |
| DX0237 | | Schedule 4 to the Expert Report and Disclosure of Juli Saitz | X | X | X | |
| DX0238 | | Left photograph at page 26 of the report of Dr. Himanshu Pokharna | | | | |
| DX0239 | | Right photograph at page 26 of the report of Dr. Himanshu Pokharna | | | | |
| DX0240 | | Top photograph at page 28 of the report of Dr. Himanshu Pokharna | | | | |
| DX0241 | | Bottom photograph at page 28 of the report of Dr. Himanshu Pokharna | | | | |
| DX0242 | | Top photograph at page 30 of the report of Dr. Himanshu Pokharna | | | | |
| DX0243 | | Bottom photograph at page 30 of the report of Dr. Himanshu Pokharna | | | | |
| DX0244 | | Photograph at page 40 of the report of Dr. Himanshu Pokharna | | | | |
| DX0245 | | Bottom photogrph at page 46 of the report of Dr. Himanshu Pokharna | | | | |
| DX0246 | | Rhodium R30 Tank (or portion thereof) | | | | |
| DX0247 | | Rhodium R30 Base Plate (or portion thereof) | | | | |
| DX0248 | | Rhodium R30 Weir (or portion thereof) | | | | |
| DX0249 | | Rhodium R70 Tank (or portion thereof) | | | | |
| DX0250 | | Rhodium R70 Base Plate (or portion thereof) | | | | |
| DX0251 | | Rhodium R70 Weir (or portion thereof) | | | | |
| DX0252 | | M30S Whatsminer (or similar Bitcoin miner) | | | | |
| DX0253 | RHOD0338074 | Rhodium - Entity Structure | | | | |
| DX0254 | RHOD0338074 | 2020/03/31 Email from C. Blackmon to D. Michael re Newest CAD File for 24 Whatsminer M30s | | | | |
| DX0255 | GRC002 | Green Revolution Cooling, Inc. CarnotJet System (January 12, 2010) | | | | |
| DX0256 | MIDAS0100602 | Midas Strategy | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0257 | MIDAS0028793 | Midas Green Technologies - The High Efficiency, High Performance Data Center | | | | |
| DX0258 | MIDAS0201243 | 2016/03/21 Email from C. Boyd to S. Conesa and J. Koen re [Video Link] | | | | |
| DX0259 | MIDAS0229303 | 2020/06/29 Email from R. Borgeson t. M. Conti and J. Koen re Fwd: Immersion | | | | |
| DX0260 | MIDAS0261395 | 2017/07/26 Email from J. Koen to O. Hiroyuki re Re: follow up | | | | |
| DX0261 | MIDAS0291994 | 2020/03/10 Messages between J. Koen and L. Canzanella | | | | |
| DX0262 | MIDAS0319824 | 2012/06/22 Email from T. Presley to J. Koen re RE: Design | | | | |
| DX0263 | MIDAS0319877 | 2012/07/24 Email from C. Boyd to group re Tank temp sensor graph | | | | |
| DX0264 | MIDAS0319878 | Attachment to 2012/07/24 Email from C. Boyd to group re Tank temp sensor graph | | | | |
| DX0265 | MIDAS0322956 | 2012/09/01 Email from J. Koen t. M. Olsen re Re: Press | | | | |
| DX0266 | MIDAS0334711 | Midas Green Tech - Generation-Next Data Center | | | | |
| DX0267 | RHOD0000001 | R70 Tank CAD File | | | | |
| DX0268 | RHOD0000002 | Guntner Adibatic Fluid Cooler Submittal | | | | |
| DX0269 | RHOD0000025 | Kelvion 10MW Spec Sheet | | | | |
| DX0270 | RHOD0000048 | OpenLoop Fluid Pump Installation manual | | | | |
| DX0271 | RHOD0000088 | Whatsminer M30S Operation Guide | | | | |
| DX0272 | RHOD0000120 | R70 CAD File | | | | |
| DX0273 | RHOD0000121 | Grundfos Pump Performance Data Sheet | | | | |
| DX0274 | RHOD0001077 | Wired, *Servers Too Hot? Intel Recommends a Luxurious Oil Bath* | | | | |
| DX0275 | RHOD0001106 | Dry Coolers - Kinetic Pump Design Advantages | | | | |
| DX0276 | RHOD0001110 | Guntner Dry Cooler Spec Sheet | | | | |
| DX0277 | RHOD0001113 | Cooler CAD File | | | | |
| DX0278 | RHOD0001117 | Prime Controls Draft Schematic | | | | |
| DX0279 | RHOD0001118 | Prime Controls Manual | | | | |
| DX0280 | RHOD0001134 | Prime Controls - Temple Controls Narrative | | | | |
| DX0281 | RHOD0004657 | Ebara Pump Performance Data Sheet | | | | |
| DX0282 | RHOD0004660 | Grundfos Pump Performance Data Sheet | | | | |
| DX0283 | RHOD0004737 | Kelvion Schematic Drawing | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0284 | RHOD0186136 | Base Plate dwg file | | | | |
| DX0285 | RHOD0332970 | 2023/01/05 Email from C. VanZoern to J. Kenny re RE: Prime Controls <> RHDM - Term Sheet | | | | |
| DX0286 | RHOD0332972 | Rhodium / Prime Controls Status Summary | | | | |
| DX0287 | RHOD0332973 | Rhodium / Prime Controls Status Summary | | | | |
| DX0288 | RHOD0332452 | Rhodium Screenshot | | | | |
| DX0289 | RHOD0332453 | Rhodium Screenshot | | | | |
| DX0290 | RHOD0332454 | Rhodium Screenshot | | | | |
| DX0291 | RHOD0332455 | Rhodium Screenshot | | | | |
| DX0292 | RHOD0332456 | Rhodium Screenshot | | | | |
| DX0293 | RHOD0332457 | Rhodium Screenshot | | | | |
| DX0294 | RHOD0332458 | Rhodium Screenshot | | | | |
| DX0295 | RHOD0332459 | Rhodium Screenshot | | | | |
| DX0296 | RHOD0332460 | Rhodium Screenshot | | | | |
| DX0297 | RHOD0332461 | Rhodium Screenshot | | | | |
| DX0298 | RHOD0332462 | Rhodium Screenshot | | | | |
| DX0299 | RHOD0332463 | Rhodium Screenshot | | | | |
| DX0300 | RHOD0332464 | Rhodium Screenshot | | | | |
| DX0301 | RHOD0337280 | Rhodium Screenshot | | | | |
| DX0302 | RHOD0337281 | Rhodium Screenshot | | | | |
| DX0303 | RHOD0337282 | Rhodium Screenshot | | | | |
| DX0304 | RHOD0337283 | Rhodium Screenshot | | | | |
| DX0305 | RHOD0337284 | Rhodium Screenshot | | | | |
| DX0306 | RHOD0337285 | Rhodium Screenshot | | | | |
| DX0307 | RHOD0337286 | Rhodium Screenshot | | | | |
| DX0308 | RHOD0337287 | Rhodium Screenshot | | | | |
| DX0309 | RHOD0337288 | Rhodium Screenshot | | | | |
| DX0310 | RHOD0337289 | Rhodium Screenshot | | | | |
| DX0311 | RHOD0337290 | Rhodium Screenshot | | | | |
| DX0312 | RHOD0337291 | Rhodium Screenshot | | | | |
| DX0313 | RHOD0337292 | Rhodium Screenshot | | | | |
| DX0314 | RHOD0337293 | Rhodium Screenshot | | | | |
| DX0315 | RHOD0337294 | Rhodium Screenshot | | | | |
| DX0316 | RHOD0337295 | Rhodium Screenshot | | | | |
| DX0317 | RHOD0337296 | Rhodium Screenshot | | | | |
| DX0318 | RHOD0337297 | Rhodium Screenshot | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0319 | RHOD0337298 | Rhodium Screenshot | | | | |
| DX0320 | RHOD0337299 | Rhodium Screenshot | | | | |
| DX0321 | RHOD0337300 | Rhodium Screenshot | | | | |
| DX0322 | RHOD0337301 | Rhodium Screenshot | | | | |
| DX0323 | RHOD0337302 | Rhodium Screenshot | | | | |
| DX0324 | RHOD0337303 | Rhodium Screenshot | | | | |
| DX0325 | RHOD0337304 | Rhodium Screenshot | | | | |
| DX0326 | RHOD0337305 | Rhodium Screenshot | | | | |
| DX0327 | RHOD0337306 | Rhodium Screenshot | | | | |
| DX0328 | RHOD0337307 | Rhodium Screenshot | | | | |
| DX0329 | MIDAS0410597 | Site Photograph (H. Pokharna) | | | | |
| DX0330 | MIDAS0410598 | Site Photograph (H. Pokharna) | | | | |
| DX0331 | MIDAS0410599 | Site Photograph (H. Pokharna) | | | | |
| DX0332 | MIDAS0410600 | Site Photograph (H. Pokharna) | | | | |
| DX0333 | MIDAS0410601 | Site Photograph (H. Pokharna) | | | | |
| DX0334 | MIDAS0410602 | Site Photograph (H. Pokharna) | | | | |
| DX0335 | MIDAS0410603 | Site Photograph (H. Pokharna) | | | | |
| DX0336 | MIDAS0410604 | Site Photograph (H. Pokharna) | | | | |
| DX0337 | MIDAS0410605 | Site Photograph (H. Pokharna) | | | | |
| DX0338 | MIDAS0410606 | Site Photograph (H. Pokharna) | | | | |
| DX0339 | MIDAS0410607 | Site Photograph (H. Pokharna) | | | | |
| DX0340 | MIDAS0410608 | Site Photograph (H. Pokharna) | | | | |
| DX0341 | MIDAS0410609 | Site Photograph (H. Pokharna) | | | | |
| DX0342 | MIDAS0410610 | Site Photograph (H. Pokharna) | | | | |
| DX0343 | MIDAS0410611 | Site Photograph (H. Pokharna) | | | | |
| DX0344 | MIDAS0410612 | Site Photograph (H. Pokharna) | | | | |
| DX0345 | MIDAS0410613 | Site Photograph (H. Pokharna) | | | | |
| DX0346 | MIDAS0410614 | Site Photograph (H. Pokharna) | | | | |
| DX0347 | MIDAS0410615 | Site Photograph (H. Pokharna) | | | | |
| DX0348 | MIDAS0410616 | Site Photograph (H. Pokharna) | | | | |
| DX0349 | MIDAS0410617 | Site Photograph (H. Pokharna) | | | | |
| DX0350 | MIDAS0410618 | Site Photograph (H. Pokharna) | | | | |
| DX0351 | MIDAS0410619 | Site Photograph (H. Pokharna) | | | | |
| DX0352 | MIDAS0410620 | Site Photograph (H. Pokharna) | | | | |
| DX0353 | MIDAS0410621 | Site Photograph (H. Pokharna) | | | | |
| DX0354 | MIDAS0410622 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0355 | MIDAS0410623 | Site Photograph (H. Pokharna) | | | | |
| DX0356 | MIDAS0410624 | Site Photograph (H. Pokharna) | | | | |
| DX0357 | MIDAS0410625 | Site Photograph (H. Pokharna) | | | | |
| DX0358 | MIDAS0410626 | Site Photograph (H. Pokharna) | | | | |
| DX0359 | MIDAS0410627 | Site Photograph (H. Pokharna) | | | | |
| DX0360 | MIDAS0410628 | Site Photograph (H. Pokharna) | | | | |
| DX0361 | MIDAS0410629 | Site Photograph (H. Pokharna) | | | | |
| DX0362 | MIDAS0410630 | Site Photograph (H. Pokharna) | | | | |
| DX0363 | MIDAS0410631 | Site Photograph (H. Pokharna) | | | | |
| DX0364 | MIDAS0410632 | Site Photograph (H. Pokharna) | | | | |
| DX0365 | MIDAS0410633 | Site Photograph (H. Pokharna) | | | | |
| DX0366 | MIDAS0410634 | Site Photograph (H. Pokharna) | | | | |
| DX0367 | MIDAS0410635 | Site Photograph (H. Pokharna) | | | | |
| DX0368 | MIDAS0410636 | Site Photograph (H. Pokharna) | | | | |
| DX0369 | MIDAS0410637 | Site Photograph (H. Pokharna) | | | | |
| DX0370 | MIDAS0410638 | Site Photograph (H. Pokharna) | | | | |
| DX0371 | MIDAS0410639 | Site Photograph (H. Pokharna) | | | | |
| DX0372 | MIDAS0410640 | Site Photograph (H. Pokharna) | | | | |
| DX0373 | MIDAS0410641 | Site Photograph (H. Pokharna) | | | | |
| DX0374 | MIDAS0410642 | Site Photograph (H. Pokharna) | | | | |
| DX0375 | MIDAS0410643 | Site Photograph (H. Pokharna) | | | | |
| DX0376 | MIDAS0410644 | Site Photograph (H. Pokharna) | | | | |
| DX0377 | MIDAS0410645 | Site Photograph (H. Pokharna) | | | | |
| DX0378 | MIDAS0410646 | Site Photograph (H. Pokharna) | | | | |
| DX0379 | MIDAS0410647 | Site Photograph (H. Pokharna) | | | | |
| DX0380 | MIDAS0410648 | Site Photograph (H. Pokharna) | | | | |
| DX0381 | MIDAS0410649 | Site Photograph (H. Pokharna) | | | | |
| DX0382 | MIDAS0410650 | Site Photograph (H. Pokharna) | | | | |
| DX0383 | MIDAS0410651 | Site Photograph (H. Pokharna) | | | | |
| DX0384 | MIDAS0410652 | Site Photograph (H. Pokharna) | | | | |
| DX0385 | MIDAS0410653 | Site Photograph (H. Pokharna) | | | | |
| DX0386 | MIDAS0410654 | Site Photograph (H. Pokharna) | | | | |
| DX0387 | MIDAS0410655 | Site Photograph (H. Pokharna) | | | | |
| DX0388 | MIDAS0410656 | Site Photograph (H. Pokharna) | | | | |
| DX0389 | MIDAS0410657 | Site Photograph (H. Pokharna) | | | | |
| DX0390 | MIDAS0410658 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0391 | MIDAS0410659 | Site Photograph (H. Pokharna) | | | | |
| DX0392 | MIDAS0410660 | Site Photograph (H. Pokharna) | | | | |
| DX0393 | MIDAS0410661 | Site Photograph (H. Pokharna) | | | | |
| DX0394 | MIDAS0410662 | Site Photograph (H. Pokharna) | | | | |
| DX0395 | MIDAS0410663 | Site Photograph (H. Pokharna) | | | | |
| DX0396 | MIDAS0410664 | Site Photograph (H. Pokharna) | | | | |
| DX0397 | MIDAS0410665 | Site Photograph (H. Pokharna) | | | | |
| DX0398 | MIDAS0410666 | Site Photograph (H. Pokharna) | | | | |
| DX0399 | MIDAS0410667 | Site Photograph (H. Pokharna) | | | | |
| DX0400 | MIDAS0410668 | Site Photograph (H. Pokharna) | | | | |
| DX0401 | MIDAS0410669 | Site Photograph (H. Pokharna) | | | | |
| DX0402 | MIDAS0410670 | Site Photograph (H. Pokharna) | | | | |
| DX0403 | MIDAS0410671 | Site Photograph (H. Pokharna) | | | | |
| DX0404 | MIDAS0410672 | Site Photograph (H. Pokharna) | | | | |
| DX0405 | MIDAS0410673 | Site Photograph (H. Pokharna) | | | | |
| DX0406 | MIDAS0410674 | Site Photograph (H. Pokharna) | | | | |
| DX0407 | MIDAS0410675 | Site Photograph (H. Pokharna) | | | | |
| DX0408 | MIDAS0410676 | Site Photograph (H. Pokharna) | | | | |
| DX0409 | MIDAS0410677 | Site Photograph (H. Pokharna) | | | | |
| DX0410 | MIDAS0410678 | Site Photograph (H. Pokharna) | | | | |
| DX0411 | MIDAS0410679 | Site Photograph (H. Pokharna) | | | | |
| DX0412 | MIDAS0410680 | Site Photograph (H. Pokharna) | | | | |
| DX0413 | MIDAS0410681 | Site Photograph (H. Pokharna) | | | | |
| DX0414 | MIDAS0410682 | Site Photograph (H. Pokharna) | | | | |
| DX0415 | MIDAS0410683 | Site Photograph (H. Pokharna) | | | | |
| DX0416 | MIDAS0410684 | Site Photograph (H. Pokharna) | | | | |
| DX0417 | MIDAS0410685 | Site Photograph (H. Pokharna) | | | | |
| DX0418 | MIDAS0410686 | Site Photograph (H. Pokharna) | | | | |
| DX0419 | MIDAS0410687 | Site Photograph (H. Pokharna) | | | | |
| DX0420 | MIDAS0410688 | Site Photograph (H. Pokharna) | | | | |
| DX0421 | MIDAS0410689 | Site Photograph (H. Pokharna) | | | | |
| DX0422 | MIDAS0410690 | Site Photograph (H. Pokharna) | | | | |
| DX0423 | MIDAS0410691 | Site Photograph (H. Pokharna) | | | | |
| DX0424 | MIDAS0410692 | Site Photograph (H. Pokharna) | | | | |
| DX0425 | MIDAS0410693 | Site Photograph (H. Pokharna) | | | | |
| DX0426 | MIDAS0410694 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0427 | MIDAS0410695 | Site Photograph (H. Pokharna) | | | | |
| DX0428 | MIDAS0410696 | Site Photograph (H. Pokharna) | | | | |
| DX0429 | MIDAS0410697 | Site Photograph (H. Pokharna) | | | | |
| DX0430 | MIDAS0410698 | Site Photograph (H. Pokharna) | | | | |
| DX0431 | MIDAS0410699 | Site Photograph (H. Pokharna) | | | | |
| DX0432 | MIDAS0410700 | Site Photograph (H. Pokharna) | | | | |
| DX0433 | MIDAS0410701 | Site Photograph (H. Pokharna) | | | | |
| DX0434 | MIDAS0410702 | Site Photograph (H. Pokharna) | | | | |
| DX0435 | MIDAS0410703 | Site Photograph (H. Pokharna) | | | | |
| DX0436 | MIDAS0410704 | Site Photograph (H. Pokharna) | | | | |
| DX0437 | MIDAS0410705 | Site Photograph (H. Pokharna) | | | | |
| DX0438 | MIDAS0410706 | Site Photograph (H. Pokharna) | | | | |
| DX0439 | MIDAS0410707 | Site Photograph (H. Pokharna) | | | | |
| DX0440 | MIDAS0410708 | Site Photograph (H. Pokharna) | | | | |
| DX0441 | MIDAS0410709 | Site Photograph (H. Pokharna) | | | | |
| DX0442 | MIDAS0410710 | Site Photograph (H. Pokharna) | | | | |
| DX0443 | MIDAS0410711 | Site Photograph (H. Pokharna) | | | | |
| DX0444 | MIDAS0410712 | Site Photograph (H. Pokharna) | | | | |
| DX0445 | MIDAS0410713 | Site Photograph (H. Pokharna) | | | | |
| DX0446 | MIDAS0410714 | Site Photograph (H. Pokharna) | | | | |
| DX0447 | MIDAS0410715 | Site Photograph (H. Pokharna) | | | | |
| DX0448 | MIDAS0410716 | Site Photograph (H. Pokharna) | | | | |
| DX0449 | MIDAS0410717 | Site Photograph (H. Pokharna) | | | | |
| DX0450 | MIDAS0410718 | Site Photograph (H. Pokharna) | | | | |
| DX0451 | MIDAS0410719 | Site Photograph (H. Pokharna) | | | | |
| DX0452 | MIDAS0410720 | Site Photograph (H. Pokharna) | | | | |
| DX0453 | MIDAS0410721 | Site Photograph (H. Pokharna) | | | | |
| DX0454 | MIDAS0410722 | Site Photograph (H. Pokharna) | | | | |
| DX0455 | MIDAS0410723 | Site Photograph (H. Pokharna) | | | | |
| DX0456 | MIDAS0410724 | Site Photograph (H. Pokharna) | | | | |
| DX0457 | MIDAS0410725 | Site Photograph (H. Pokharna) | | | | |
| DX0458 | MIDAS0410726 | Site Photograph (H. Pokharna) | | | | |
| DX0459 | MIDAS0410727 | Site Photograph (H. Pokharna) | | | | |
| DX0460 | MIDAS0410728 | Site Photograph (H. Pokharna) | | | | |
| DX0461 | MIDAS0410729 | Site Photograph (H. Pokharna) | | | | |
| DX0462 | MIDAS0410730 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0463 | MIDAS0410731 | Site Photograph (H. Pokharna) | | | | |
| DX0464 | MIDAS0410732 | Site Photograph (H. Pokharna) | | | | |
| DX0465 | MIDAS0410733 | Site Photograph (H. Pokharna) | | | | |
| DX0466 | MIDAS0410734 | Site Photograph (H. Pokharna) | | | | |
| DX0467 | MIDAS0410735 | Site Photograph (H. Pokharna) | | | | |
| DX0468 | MIDAS0410736 | Site Photograph (H. Pokharna) | | | | |
| DX0469 | MIDAS0410737 | Site Photograph (H. Pokharna) | | | | |
| DX0470 | MIDAS0410738 | Site Photograph (H. Pokharna) | | | | |
| DX0471 | MIDAS0410739 | Site Photograph (H. Pokharna) | | | | |
| DX0472 | MIDAS0410740 | Site Photograph (H. Pokharna) | | | | |
| DX0473 | MIDAS0410741 | Site Photograph (H. Pokharna) | | | | |
| DX0474 | MIDAS0410742 | Site Photograph (H. Pokharna) | | | | |
| DX0475 | MIDAS0410743 | Site Photograph (H. Pokharna) | | | | |
| DX0476 | MIDAS0410744 | Site Photograph (H. Pokharna) | | | | |
| DX0477 | MIDAS0410745 | Site Photograph (H. Pokharna) | | | | |
| DX0478 | MIDAS0410746 | Site Photograph (H. Pokharna) | | | | |
| DX0479 | MIDAS0410747 | Site Photograph (H. Pokharna) | | | | |
| DX0480 | MIDAS0410748 | Site Photograph (H. Pokharna) | | | | |
| DX0481 | MIDAS0410749 | Site Photograph (H. Pokharna) | | | | |
| DX0482 | MIDAS0410750 | Site Photograph (H. Pokharna) | | | | |
| DX0483 | MIDAS0410751 | Site Photograph (H. Pokharna) | | | | |
| DX0484 | MIDAS0410752 | Site Photograph (H. Pokharna) | | | | |
| DX0485 | MIDAS0410753 | Site Photograph (H. Pokharna) | | | | |
| DX0486 | MIDAS0410754 | Site Photograph (H. Pokharna) | | | | |
| DX0487 | MIDAS0410755 | Site Photograph (H. Pokharna) | | | | |
| DX0488 | MIDAS0410756 | Site Photograph (H. Pokharna) | | | | |
| DX0489 | MIDAS0410757 | Site Photograph (H. Pokharna) | | | | |
| DX0490 | MIDAS0410758 | Site Photograph (H. Pokharna) | | | | |
| DX0491 | MIDAS0410759 | Site Photograph (H. Pokharna) | | | | |
| DX0492 | MIDAS0410760 | Site Photograph (H. Pokharna) | | | | |
| DX0493 | MIDAS0410761 | Site Photograph (H. Pokharna) | | | | |
| DX0494 | MIDAS0410762 | Site Photograph (H. Pokharna) | | | | |
| DX0495 | MIDAS0410763 | Site Photograph (H. Pokharna) | | | | |
| DX0496 | MIDAS0410764 | Site Photograph (H. Pokharna) | | | | |
| DX0497 | MIDAS0410765 | Site Photograph (H. Pokharna) | | | | |
| DX0498 | MIDAS0410766 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0499 | MIDAS0410767 | Site Photograph (H. Pokharna) | | | | |
| DX0500 | MIDAS0410768 | Site Photograph (H. Pokharna) | | | | |
| DX0501 | MIDAS0410769 | Site Photograph (H. Pokharna) | | | | |
| DX0502 | MIDAS0410770 | Site Photograph (H. Pokharna) | | | | |
| DX0503 | MIDAS0410771 | Site Photograph (H. Pokharna) | | | | |
| DX0504 | MIDAS0410772 | Site Photograph (H. Pokharna) | | | | |
| DX0505 | MIDAS0410773 | Site Photograph (H. Pokharna) | | | | |
| DX0506 | MIDAS0410774 | Site Photograph (H. Pokharna) | | | | |
| DX0507 | MIDAS0410775 | Site Photograph (H. Pokharna) | | | | |
| DX0508 | MIDAS0410776 | Site Photograph (H. Pokharna) | | | | |
| DX0509 | MIDAS0410777 | Site Photograph (H. Pokharna) | | | | |
| DX0510 | MIDAS0410778 | Site Photograph (H. Pokharna) | | | | |
| DX0511 | MIDAS0410779 | Site Photograph (H. Pokharna) | | | | |
| DX0512 | MIDAS0410780 | Site Photograph (H. Pokharna) | | | | |
| DX0513 | MIDAS0410781 | Site Photograph (H. Pokharna) | | | | |
| DX0514 | MIDAS0410782 | Site Photograph (H. Pokharna) | | | | |
| DX0515 | MIDAS0410783 | Site Photograph (H. Pokharna) | | | | |
| DX0516 | MIDAS0410784 | Site Photograph (H. Pokharna) | | | | |
| DX0517 | MIDAS0410785 | Site Photograph (H. Pokharna) | | | | |
| DX0518 | MIDAS0410786 | Site Photograph (H. Pokharna) | | | | |
| DX0519 | MIDAS0410787 | Site Photograph (H. Pokharna) | | | | |
| DX0520 | MIDAS0410788 | Site Photograph (H. Pokharna) | | | | |
| DX0521 | MIDAS0410789 | Site Photograph (H. Pokharna) | | | | |
| DX0522 | MIDAS0410790 | Site Photograph (H. Pokharna) | | | | |
| DX0523 | MIDAS0410791 | Site Photograph (H. Pokharna) | | | | |
| DX0524 | MIDAS0410792 | Site Photograph (H. Pokharna) | | | | |
| DX0525 | MIDAS0410793 | Site Photograph (H. Pokharna) | | | | |
| DX0526 | MIDAS0410794 | Site Photograph (H. Pokharna) | | | | |
| DX0527 | MIDAS0410795 | Site Photograph (H. Pokharna) | | | | |
| DX0528 | MIDAS0410796 | Site Photograph (H. Pokharna) | | | | |
| DX0529 | MIDAS0410797 | Site Photograph (H. Pokharna) | | | | |
| DX0530 | MIDAS0410798 | Site Photograph (H. Pokharna) | | | | |
| DX0531 | MIDAS0410799 | Site Photograph (H. Pokharna) | | | | |
| DX0532 | MIDAS0410800 | Site Photograph (H. Pokharna) | | | | |
| DX0533 | MIDAS0410801 | Site Photograph (H. Pokharna) | | | | |
| DX0534 | MIDAS0410802 | Site Photograph (H. Pokharna) | | | | |

| | | | Midas Objections | | | |
|---|---|---|---|---|---|---|
| DX Number | Document Beginning Bates Number | Description | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0535 | MIDAS0410803 | Site Photograph (H. Pokharna) | | | | |
| DX0536 | MIDAS0410804 | Site Photograph (H. Pokharna) | | | | |
| DX0537 | MIDAS0410805 | Site Photograph (H. Pokharna) | | | | |
| DX0538 | MIDAS0410806 | Site Photograph (H. Pokharna) | | | | |
| DX0539 | MIDAS0410807 | Site Photograph (H. Pokharna) | | | | |
| DX0540 | MIDAS0410808 | Site Photograph (H. Pokharna) | | | | |
| DX0541 | MIDAS0410809 | Site Photograph (H. Pokharna) | | | | |
| DX0542 | MIDAS0410810 | Site Photograph (H. Pokharna) | | | | |
| DX0543 | MIDAS0410811 | Site Photograph (H. Pokharna) | | | | |
| DX0544 | MIDAS0410812 | Site Photograph (H. Pokharna) | | | | |
| DX0545 | MIDAS0410813 | Site Photograph (H. Pokharna) | | | | |
| DX0546 | MIDAS0410814 | Site Photograph (H. Pokharna) | | | | |
| DX0547 | MIDAS0410815 | Site Photograph (H. Pokharna) | | | | |
| DX0548 | MIDAS0410816 | Site Photograph (H. Pokharna) | | | | |
| DX0549 | MIDAS0410817 | Site Photograph (H. Pokharna) | | | | |
| DX0550 | MIDAS0410818 | Site Photograph (H. Pokharna) | | | | |
| DX0551 | MIDAS0410819 | Site Photograph (H. Pokharna) | | | | |
| DX0552 | MIDAS0410820 | Site Photograph (H. Pokharna) | | | | |
| DX0553 | MIDAS0410821 | Site Photograph (H. Pokharna) | | | | |
| DX0554 | MIDAS0410822 | Site Photograph (H. Pokharna) | | | | |
| DX0555 | MIDAS0410823 | Site Photograph (H. Pokharna) | | | | |
| DX0556 | MIDAS0410824 | Site Photograph (H. Pokharna) | | | | |
| DX0557 | MIDAS0410825 | Site Photograph (H. Pokharna) | | | | |
| DX0558 | MIDAS0410826 | Site Photograph (H. Pokharna) | | | | |
| DX0559 | MIDAS0410827 | Site Photograph (H. Pokharna) | | | | |
| DX0560 | MIDAS0410828 | Site Photograph (H. Pokharna) | | | | |
| DX0561 | MIDAS0410829 | Site Photograph (H. Pokharna) | | | | |
| DX0562 | MIDAS0410830 | Site Photograph (H. Pokharna) | | | | |
| DX0563 | MIDAS0410831 | Site Photograph (H. Pokharna) | | | | |
| DX0564 | MIDAS0410832 | Site Photograph (H. Pokharna) | | | | |
| DX0565 | MIDAS0410833 | Site Photograph (H. Pokharna) | | | | |
| DX0566 | MIDAS0410834 | Site Photograph (H. Pokharna) | | | | |
| DX0567 | MIDAS0410835 | Site Photograph (H. Pokharna) | | | | |
| DX0568 | MIDAS0410836 | Site Photograph (H. Pokharna) | | | | |
| DX0569 | MIDAS0410837 | Site Photograph (H. Pokharna) | | | | |
| DX0570 | MIDAS0410838 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0571 | MIDAS0410839 | Site Photograph (H. Pokharna) | | | | |
| DX0572 | MIDAS0410840 | Site Photograph (H. Pokharna) | | | | |
| DX0573 | MIDAS0410841 | Site Photograph (H. Pokharna) | | | | |
| DX0574 | MIDAS0410842 | Site Photograph (H. Pokharna) | | | | |
| DX0575 | MIDAS0410843 | Site Photograph (H. Pokharna) | | | | |
| DX0576 | MIDAS0410844 | Site Photograph (H. Pokharna) | | | | |
| DX0577 | MIDAS0410845 | Site Photograph (H. Pokharna) | | | | |
| DX0578 | MIDAS0410846 | Site Photograph (H. Pokharna) | | | | |
| DX0579 | MIDAS0410847 | Site Photograph (H. Pokharna) | | | | |
| DX0580 | MIDAS0410848 | Site Photograph (H. Pokharna) | | | | |
| DX0581 | MIDAS0410849 | Site Photograph (H. Pokharna) | | | | |
| DX0582 | MIDAS0410850 | Site Photograph (H. Pokharna) | | | | |
| DX0583 | MIDAS0410851 | Site Photograph (H. Pokharna) | | | | |
| DX0584 | MIDAS0410852 | Site Photograph (H. Pokharna) | | | | |
| DX0585 | MIDAS0410853 | Site Photograph (H. Pokharna) | | | | |
| DX0586 | MIDAS0410854 | Site Photograph (H. Pokharna) | | | | |
| DX0587 | MIDAS0410855 | Site Photograph (H. Pokharna) | | | | |
| DX0588 | MIDAS0410856 | Site Photograph (H. Pokharna) | | | | |
| DX0589 | MIDAS0410857 | Site Photograph (H. Pokharna) | | | | |
| DX0590 | MIDAS0410858 | Site Photograph (H. Pokharna) | | | | |
| DX0591 | MIDAS0410859 | Site Photograph (H. Pokharna) | | | | |
| DX0592 | MIDAS0410860 | Site Photograph (H. Pokharna) | | | | |
| DX0593 | MIDAS0410861 | Site Photograph (H. Pokharna) | | | | |
| DX0594 | MIDAS0410862 | Site Photograph (H. Pokharna) | | | | |
| DX0595 | MIDAS0410863 | Site Photograph (H. Pokharna) | | | | |
| DX0596 | MIDAS0410864 | Site Photograph (H. Pokharna) | | | | |
| DX0597 | MIDAS0410865 | Site Photograph (H. Pokharna) | | | | |
| DX0598 | MIDAS0410866 | Site Photograph (H. Pokharna) | | | | |
| DX0599 | MIDAS0410867 | Site Photograph (H. Pokharna) | | | | |
| DX0600 | MIDAS0410868 | Site Photograph (H. Pokharna) | | | | |
| DX0601 | MIDAS0410869 | Site Photograph (H. Pokharna) | | | | |
| DX0602 | MIDAS0410870 | Site Photograph (H. Pokharna) | | | | |
| DX0603 | MIDAS0410871 | Site Photograph (H. Pokharna) | | | | |
| DX0604 | MIDAS0410872 | Site Photograph (H. Pokharna) | | | | |
| DX0605 | MIDAS0410873 | Site Photograph (H. Pokharna) | | | | |
| DX0606 | MIDAS0410874 | Site Photograph (H. Pokharna) | | | | |

| | | | Midas Objections | | | |
|---|---|---|---|---|---|---|
| DX Number | Document Beginning Bates Number | Description | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0607 | MIDAS0410875 | Site Photograph (H. Pokharna) | | | | |
| DX0608 | MIDAS0410876 | Site Photograph (H. Pokharna) | | | | |
| DX0609 | MIDAS0410877 | Site Photograph (H. Pokharna) | | | | |
| DX0610 | MIDAS0410878 | Site Photograph (H. Pokharna) | | | | |
| DX0611 | MIDAS0410879 | Site Photograph (H. Pokharna) | | | | |
| DX0612 | MIDAS0410880 | Site Photograph (H. Pokharna) | | | | |
| DX0613 | MIDAS0410881 | Site Photograph (H. Pokharna) | | | | |
| DX0614 | MIDAS0410882 | Site Photograph (H. Pokharna) | | | | |
| DX0615 | MIDAS0410883 | Site Photograph (H. Pokharna) | | | | |
| DX0616 | MIDAS0410884 | Site Photograph (H. Pokharna) | | | | |
| DX0617 | MIDAS0410885 | Site Photograph (H. Pokharna) | | | | |
| DX0618 | MIDAS0410886 | Site Photograph (H. Pokharna) | | | | |
| DX0619 | MIDAS0410887 | Site Photograph (H. Pokharna) | | | | |
| DX0620 | MIDAS0410888 | Site Photograph (H. Pokharna) | | | | |
| DX0621 | MIDAS0410889 | Site Photograph (H. Pokharna) | | | | |
| DX0622 | MIDAS0410890 | Site Photograph (H. Pokharna) | | | | |
| DX0623 | MIDAS0410891 | Site Photograph (H. Pokharna) | | | | |
| DX0624 | MIDAS0410892 | Site Photograph (H. Pokharna) | | | | |
| DX0625 | MIDAS0410893 | Site Photograph (H. Pokharna) | | | | |
| DX0626 | MIDAS0410894 | Site Photograph (H. Pokharna) | | | | |
| DX0627 | MIDAS0410895 | Site Photograph (H. Pokharna) | | | | |
| DX0628 | MIDAS0410896 | Site Photograph (H. Pokharna) | | | | |
| DX0629 | MIDAS0410897 | Site Photograph (H. Pokharna) | | | | |
| DX0630 | MIDAS0410898 | Site Photograph (H. Pokharna) | | | | |
| DX0631 | MIDAS0410899 | Site Photograph (H. Pokharna) | | | | |
| DX0632 | MIDAS0410900 | Site Photograph (H. Pokharna) | | | | |
| DX0633 | MIDAS0410901 | Site Photograph (H. Pokharna) | | | | |
| DX0634 | MIDAS0410902 | Site Photograph (H. Pokharna) | | | | |
| DX0635 | MIDAS0410903 | Site Photograph (H. Pokharna) | | | | |
| DX0636 | MIDAS0410904 | Site Photograph (H. Pokharna) | | | | |
| DX0637 | MIDAS0410905 | Site Photograph (H. Pokharna) | | | | |
| DX0638 | MIDAS0410906 | Site Photograph (H. Pokharna) | | | | |
| DX0639 | MIDAS0410907 | Site Photograph (H. Pokharna) | | | | |
| DX0640 | MIDAS0410908 | Site Photograph (H. Pokharna) | | | | |
| DX0641 | MIDAS0410909 | Site Photograph (H. Pokharna) | | | | |
| DX0642 | MIDAS0410910 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0643 | MIDAS0410911 | Site Photograph (H. Pokharna) | | | | |
| DX0644 | MIDAS0410912 | Site Photograph (H. Pokharna) | | | | |
| DX0645 | MIDAS0410913 | Site Photograph (H. Pokharna) | | | | |
| DX0646 | MIDAS0410914 | Site Photograph (H. Pokharna) | | | | |
| DX0647 | MIDAS0410915 | Site Photograph (H. Pokharna) | | | | |
| DX0648 | MIDAS0410916 | Site Photograph (H. Pokharna) | | | | |
| DX0649 | MIDAS0410917 | Site Photograph (H. Pokharna) | | | | |
| DX0650 | MIDAS0410918 | Site Photograph (H. Pokharna) | | | | |
| DX0651 | MIDAS0410919 | Site Photograph (H. Pokharna) | | | | |
| DX0652 | MIDAS0410920 | Site Photograph (H. Pokharna) | | | | |
| DX0653 | MIDAS0410921 | Site Photograph (H. Pokharna) | | | | |
| DX0654 | MIDAS0410922 | Site Photograph (H. Pokharna) | | | | |
| DX0655 | MIDAS0410923 | Site Photograph (H. Pokharna) | | | | |
| DX0656 | MIDAS0410924 | Site Photograph (H. Pokharna) | | | | |
| DX0657 | MIDAS0410925 | Site Photograph (H. Pokharna) | | | | |
| DX0658 | MIDAS0410926 | Site Photograph (H. Pokharna) | | | | |
| DX0659 | MIDAS0410927 | Site Photograph (H. Pokharna) | | | | |
| DX0660 | MIDAS0410928 | Site Photograph (H. Pokharna) | | | | |
| DX0661 | MIDAS0410929 | Site Photograph (H. Pokharna) | | | | |
| DX0662 | MIDAS0410930 | Site Photograph (H. Pokharna) | | | | |
| DX0663 | MIDAS0410931 | Site Photograph (H. Pokharna) | | | | |
| DX0664 | MIDAS0410932 | Site Photograph (H. Pokharna) | | | | |
| DX0665 | MIDAS0410933 | Site Photograph (H. Pokharna) | | | | |
| DX0666 | MIDAS0410934 | Site Photograph (H. Pokharna) | | | | |
| DX0667 | MIDAS0410935 | Site Photograph (H. Pokharna) | | | | |
| DX0668 | MIDAS0410936 | Site Photograph (H. Pokharna) | | | | |
| DX0669 | MIDAS0410937 | Site Photograph (H. Pokharna) | | | | |
| DX0670 | MIDAS0410938 | Site Photograph (H. Pokharna) | | | | |
| DX0671 | MIDAS0410939 | Site Photograph (H. Pokharna) | | | | |
| DX0672 | MIDAS0410940 | Site Photograph (H. Pokharna) | | | | |
| DX0673 | MIDAS0410941 | Site Photograph (H. Pokharna) | | | | |
| DX0674 | MIDAS0410942 | Site Photograph (H. Pokharna) | | | | |
| DX0675 | MIDAS0410943 | Site Photograph (H. Pokharna) | | | | |
| DX0676 | MIDAS0410944 | Site Photograph (H. Pokharna) | | | | |
| DX0677 | MIDAS0410945 | Site Photograph (H. Pokharna) | | | | |
| DX0678 | MIDAS0410946 | Site Photograph (H. Pokharna) | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0679 | MIDAS0410947 | Site Photograph (H. Pokharna) | | | | |
| DX0680 | MIDAS0410948 | Site Photograph (H. Pokharna) | | | | |
| DX0681 | MIDAS0410949 | Site Photograph (H. Pokharna) | | | | |
| DX0682 | MIDAS0410950 | Site Photograph (H. Pokharna) | | | | |
| DX0683 | MIDAS0410951 | Site Photograph (H. Pokharna) | | | | |
| DX0684 | MIDAS0410952 | Site Photograph (H. Pokharna) | | | | |
| DX0685 | MIDAS0410953 | Site Photograph (H. Pokharna) | | | | |
| DX0686 | MIDAS0410954 | Site Photograph (H. Pokharna) | | | | |
| DX0687 | RHOD0332918 | Site Photograph | | | | |
| DX0688 | RHOD0332919 | Site Photograph | | | | |
| DX0689 | RHOD0332920 | Site Photograph | | | | |
| DX0690 | RHOD0332921 | Site Photograph | | | | |
| DX0691 | RHOD0332922 | Site Photograph | | | | |
| DX0692 | RHOD0338715 | Site Photograph (A. Ortega) | | | | |
| DX0693 | RHOD0338716 | Site Photograph (A. Ortega) | | | | |
| DX0694 | RHOD0338717 | Site Photograph (A. Ortega) | | | | |
| DX0695 | RHOD0338718 | Site Photograph (A. Ortega) | | | | |
| DX0696 | RHOD0338719 | Site Photograph (A. Ortega) | | | | |
| DX0697 | RHOD0338720 | Site Photograph (A. Ortega) | | X | X | |
| DX0698 | RHOD0338721 | Site Photograph (A. Ortega) | | X | X | |
| DX0699 | RHOD0338722 | Site Photograph (A. Ortega) | | X | X | |
| DX0700 | RHOD0338723 | Site Photograph (A. Ortega) | | X | X | |
| DX0701 | RHOD0338724 | Site Photograph (A. Ortega) | | X | X | |
| DX0702 | RHOD0338725 | Site Photograph (A. Ortega) | | X | X | |
| DX0703 | RHOD0338726 | Site Photograph (A. Ortega) | | X | X | |
| DX0704 | RHOD0338727 | Site Photograph (A. Ortega) | | X | X | |
| DX0705 | RHOD0338771 | Rhodium Miner Desonstructed View 1 | | | | |
| DX0706 | RHOD0338772 | Rhodium Miner Desonstructed View 2 | | | | |
| DX0707 | RHOD0338773 | Rhodium Miner Desonstructed View 3 | | | | |
| DX0708 | RHOD0338774 | Rhodium Miner Desonstructed View 4 | | | | |
| DX0709 | | FRE 1006 Summary of Rhodium Defendants' Financial Information | | | | |
| DX0710 | | FRE 1006 Summary of the Financial Information of Rhodium Enterprises, Inc. | | | | |
| DX0711 | | FRE 1006 Summary of the Financial Information of Rhodium Technologies LLC | | | | |

| DX Number | Document Beginning Bates Number | Description | Midas Objections | | | |
|---|---|---|---|---|---|---|
| | | | Hearsay (FRE 801) | Irrelevant (FRE 402) | Lacks authentication (FRE 901) | Other |
| DX0712 | | FRE 1006 Summary of the Financial Information of Rhodium 10MW LLC | | | | |
| DX0713 | | FRE 1006 Summary of the Financial Information of Rhodium 2.0 LLC | | | | |
| DX0714 | | FRE 1006 Summary of the Financial Information of Rhodium 30MW LLC | | | | |
| DX0715 | | FRE 1006 Summary of the Financial Information of Rhodium Encore LLC | | | | |
| DX0716 | | FRE 1006 Summary of the Financial Information of Rhodium Renewables LLC | | | | |
| DX0717 | | FRE 1006 Summary of the Financial Information of Rhodium Renewables Sub LLC | | | | |
| DX0718 | | FRE 1006 Summary of the Financial Information of Rhodium Ready Ventures LLC | | | | |
| DX0719 | | FRE 1006 Summary of the Financial Information of Jordan HPC LLC | | | | |
| DX0720 | | FRE 1006 Summary of the Financial Information of Midas Green Technologies, LLC | | | | |
| DX0721 | | Compilation(s) of Site Photographs - Rockdale | | | | |
| DX0722 | | Compilation(s) of Site Photographs - Rockdale - R30 | | | | |
| DX0723 | | Compilation(s) of Site Photographs - Rockdale - R70 | | | | |
| DX0724 | | Compilation(s) of Site Photographs - Temple | | | | |
| DX0725 | | Compilation(s) of Site Photographs - Temple - R70 | | | | |
| DX0726 | | Compilation(s) of Screenshots - Rockdale | | | | |
| DX0727 | | Compilation(s) of Screenshots - Temple | | | | |
| DX0728 | | Video of Visit to Rockdale Site | | | | |
| DX0729 | | Video of Visit to Temple Site | | | | |
| DX0730 | | Excerpts of Video of Visit to Rockdale Site | | | | |
| DX0731 | | Excerpts of Video of Visit to Temple Site | | | | |
| DX0732 | | Still image(s) from Video of Visit to Rockdale Site | | | | |
| DX0733 | | Still image(s) from Video of Visit to Temple Site | | | | |
| DX0734 | | Compilation(s) of still images from Video of Visit to Temple Site | | | | |
| DX0735 | | Compilation(s) of still images from Video of Visit to Rockdale Site | | | | |